Louis MICKENS–THOMAS, Appellant

v.

Superintendent Donald VAUGHN; Pennsylvania Board of Probation and Parole, The Pennsylvania Board of Pardons; The Attorney General of the State of Pennsylvania.

No. 06–3299.

United States Court of Appeals, Third Circuit.

Argued Nov. 7, 2007.

Filed: Dec. 18, 2007.

David Rudovsky, Esquire, (Argued), Kairys, Rudovsky, Messing & Feinberg, Philadelphia, PA, Leonard Sosnov, Esquire, Wyndmoor, PA, for Appellant.

Thomas W. Corbett, Jr., Attorney General, John G. Knorr, III, (Argued), Chief Deputy Attorney General, Chief, Appellate Litigation Section, Francis R. Filipi, Senior Deputy Attorney General, Office of Attorney General, Harrisburg, PA, for Appellee.

Before: SCIRICA, Chief Judge, AMBRO, and JORDAN, Circuit Judges.

OPINION

AMBRO, Circuit Judge.

In 2004 the United States District Court for the Eastern District of Pennsylvania ordered the Pennsylvania Board of Probation and Parole (the "Board") to release Louis Mickens–Thomas (now Louis Clinton Thomas),[1] convicted in 1964 of first-degree murder, on parole. After the District Court's order issued, the Board pa-

---

1. We will refer to "Thomas" rather than "Mickens–Thomas" in recognition of his re-cent name change.

roled Thomas on condition that, among other things, he successfully complete a therapy program at Forensic Treatment Services ("FTS"). In July 2005 FTS discharged Thomas from its program before he had completed his therapy, and the Board subsequently arrested him for violating that condition of parole.

Thomas then filed a Motion to Enforce Habeas Corpus Judgment in the District Court, arguing that this recommitment violated the Ex Post Facto and Due Process Clauses of our Constitution, as well as the District Court's prior order that he be released on parole. In June 2006 the District Court denied Thomas's constitutional claims on the merits and denied the motion, and Thomas appeals these denials to our Court. Meanwhile, Thomas has challenged his recommitment in the Pennsylvania state courts. In July 2007, the Commonwealth Court of Pennsylvania held that his recommitment was supported by substantial evidence of a parole violation, *Louis Clinton Thomas v. Pa. Bd. of Probation & Parole*, No.2061 C.D.2006 (Pa. Commw.Ct. July 26, 2007) (memorandum opinion), and Thomas's appeal of that decision is currently pending before the Pennsylvania Supreme Court. This pending state litigation affords Thomas the opportunity to raise his constitutional claims. *Id.* at 4 n. 2 (noting that the Court has the power to determine "whether any constitutional rights of the parolee have been violated").

Parole is by definition a "conditional liberty properly dependent on observance of special parole restrictions," *Pa. Bd. of Probation & Parole v. Scott*, 524 U.S. 357, 365, 118 S.Ct. 2014, 141 L.Ed.2d 344 (1998), and nothing in the prior parole order required that Thomas remain paroled if he failed to satisfy the parole condition that he successfully complete the FTS program. Thus, Thomas's only colorable claims are that the Board's revocation of his parole violated his constitutional rights. These constitutional claims have not been exhausted as required by 28 U.S.C. § 2254(b).

In this context, we affirm the District Court's denial of Thomas's motion and conclude that his constitutional claims, which are distinct from a consideration of whether the Board violated the prior District Court order and are also unexhausted, should be dismissed without prejudice. *See Gibbs v. Frank*, 500 F.3d 202, 207 n. 5 (3d Cir.2007).